UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

Case No.: 8:10-cv-369-T-30TBM

COMPASS ROSE SHIPPING, LTD.,

     Plaintiff,

v.

M/V MARIANO LAURO, *et al*.,

     Defendants.

_____/

## COMPLAINT FOR WAGES, NECESSARIES, ARREST and ATTACHMENT
(Verified)

COME NOW the Intervening Plaintiffs, Ordinary Seaman JONNIE P. PANGANIBAN, Able Body Seaman JURAJ BIONDIĆ, Able Body Seaman JOZO ILIĆ, Able Body Seaman RALPH A. LICERA, Fitter BOBBY A. FRANCO, Electrician/Cadet RHOMER P. DE GUZMAN, Electrician RAYMUND B. GUIRUELA, Chief Cook ALAN GOSTEČNIK, Third Engineer ANTE PERINOVIĆ, Second Engineer ZDENKO MILOŠEVIĆ, Chief Engineer VILMO S. SUNDO, Second Officer LESTER T. CABILAO, and Master NICOLA BUTERA (collectively "the ONBOARD CREW"), Chief Officer ANTIĆ ZORAN ( "the DISCHARGED CREW") (with the ONBOARD CREW and the DISCHARGED CREW being referred to collectively as the "CREWMEMBERS"), and FRANCO SHIPPING LTD. ("FRANCO SHIPPING"), by and through undersigned counsel, and file this, and their Verified Complaint for Wages and Necessaries with Request for Supplemental Rule B and C Attachment and Arrest against the Defendant, M/V MARIANO LAURO, her engines, boilers, tackle, etc., *in rem*, and Defendants PENINSULA SHIPPING & TRADING S.R.L. ("PENINSULA SHIPPING") and PENINSULA ENTERPRISE, S.P.A. ("PENINSULA ENTERPRISE"), *in personam*, and allege:

### JURISDICTIONAL ALLEGATIONS

1.     This is an *in rem* proceeding to foreclose maritime liens for which the court has jurisdiction

under 28 U.S.C. § 1333 and 46 U.S.C. § 31342(a).

2.   This is an *in personam* proceeding arising out of maritime tort, maritime necessities law, or the general maritime law for which the court has jurisdiction under 28 U.S.C. § 1333.

3.   Alternatively, this court has supplemental jurisdiction over the *in personam* claims herein pursuant to 28 U.S.C. § 1367.

4.   This is an admiralty or maritime claim within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure.

VENUE ALLEGATIONS

5.   Venue lies within the Middle District of Florida pursuant to the provisions of 28 U.S.C. § 1391, the General Maritime Law of the United States, and because the M/V MARIANO LAURO is currently at port within this District in Tampa, Florida.

PARTIES

6.   Intervening CREWMEMBERS are individual crewmembers who served aboard the M/V MARIANO LAURO either as a part of the ship's complement, as an officer or as master who are owed wages and other sums with respect to their employment on the ship.

7.   Defendant M/V MARIANO LAURO is a 5,000 gross ton Italian flagged bulk cargo vessel operating within Florida waters under IMO number 9331804 and is registered under the laws of Italy.  The vessel is currently within the territorial waters of this District.

8.   Defendant PENINSULA ENTERPRISE is a foreign entity believed to be organized and existing under the laws of Italy.  PENINSULA ENTERPRISE is the manager of the M/V MARIANO LAURO, is the employer of the Intervening CREWMEMBERS herein, and is alleged to have owned the M/V MARIANO LAURO at all relevant times herein along with Defendant PENINSULA SHIPPING.  Through its conduct of business within the State of Florida, and more particularly within the waters surrounding and in Tampa, Florida, this defendant has subjected itself to this Honorable Court's jurisdiction.

9.   Defendant PENINSULA SHIPPING is a foreign entity believed to be organized and existing under the laws of Italy.  PENINSULA SHIPING is the current record owner of the M/V MARIANO LAURO, and is alleged to have owned the M/V MARIANO LAURO at all relevant times herein along with Defendant PENINSULA ENTERPRISE.  PENINSULA SHIPPING is the wholly-owned shell company of PENINSULA ENTERPRISE.  Through

its conduct of business within the State of Florida, and more particularly within the waters surrounding and in Tampa, Florida, this defendant has subjected itself to this Honorable Court's jurisdiction.

### COUNT I – CREWMEMBERS' MARITIME LIEN FOR WAGES AND OTHER SUMS DUE

10.   Intervening Plaintiffs CREWMEMBERS reallege the allegations contained in paragraphs 1 through 9 and incorporate those allegations herein.

11.   **Performance**.  CREWMEMBERS fully and faithfully performed their duties aboard the M/V MARIANO LAURO and accrued earned wages and other employment benefits.

12.   **Amounts Due**.  Composite **Exhibit 1** attached hereto, which is incorporated hereby, sets forth the amount of wages, which is $83,758.41, exclusive of prejudgment interest currently estimated to reach $2,790, and other employment benefits, i.e., possible *custodia legis* wages of approximately $14,047.20.  CREWMEMBERS allege they are owed for:

    a.   Wages;

    b.   In addition to the principal amount, CREWMEMBERS are entitled to receive prejudgment interest;

    c.   Post Arrest Wages; and

    d.   Severance Pay.

13.   **Additional Amounts Owed – Penalty Wages.**  Having been effectively discharged and/or abandoned by the vessel owner and/or Plaintiffs' employer while in a United States Port, and having refused to pay earned wages and employee benefits without sufficient cause despite demands, the vessel owner and/or Plaintiffs' employer are not only obligated to pay the past due earned wages and employee benefits, but also obligated to pay each of the Plaintiffs penalty wages in the amount of two days wages for each and every day during which payment is delayed in accordance with 46 U.S.C. § 10313.

14.   **Demand.**  Despite demand, the vessel, the vessel owner and/or CREWMEMBERS' employers refused to pay CREWMEMBERS their full wages and accumulated employee benefits when due.

15.   **Constructive Discharge**.  As a result of the vessel owners and/or Plaintiffs' employers refusal to pay the Plaintiffs' earned wages without sufficient cause, the vessel's owners and/or Plaintiffs' employers effectively discharged and/or abandoned the Plaintiffs from

their duties on board the M/V MARIANO LAURO while in Port of Tampa, a port located within this District and within the United States.  The vessel owners' and/or Plaintiffs' employers' refusal to pay Intervening Crewmembers their earned wages and emoluments when due was a breach of confidence and contract.  The vessel owners' and/or Plaintiffs' employers' actions to then lead CREWMEMBERS on week after week with promises of payment, was without sufficient cause, willful, callous, wrongful, in bad faith and in complete disregard for the rights of these seamen Plaintiffs and their obligations as owners and employers.

16. **Lien**.  As a result of the foregoing, CREWMEMBERS have maritime liens against the M/V MARIANO LAURO for their wages and all other amounts due to them, along with prejudgment interest, the costs associated with this action (exclusive of attorneys fees at this point) and are entitled to a decree of foreclosure of their maritime liens against the M/V MARIANO LAURO, her engines, boilers, tackle, and appurtenances, and to have the proceeds from the sale of the vessel paid in accordance with law.

## COUNT II – CREWMEMBERS' BREACH OF CONTRACT FOR UNPAID WAGES - ATTACHMENT

17. Intervening Plaintiffs CREWMEMBERS reallege the allegations contained in paragraphs 1 through 9 and incorporate those allegations herein.

18. **Performance.**  At the request of Defendant PENINSULA ENTERPRISE, acting either on its own behalf or on behalf of Defendant PENINSULA SHIPPING, CREWMEMBERS fully and faithfully performed their duties aboard the M/V MARIANO LAURO and accrued earned wages and other employment benefits.

19. **Amounts Due**.  Composite **Exhibit 1** attached hereto, which is incorporated hereby, sets forth the amount of wages, which is $83,758.41, exclusive of prejudgment interest currently estimated to reach $2,790, and other employment benefits, i.e., possible *custodia legis* wages of approximately $14,047.20.  CREWMEMBERS allege they are owed for:

   a.    Wages;

   b.    In addition to the principal amount, CREWMEMBERS are entitled to receive prejudgment interest;

   c.    Post Arrest Wages;

   d.    Severance Pay; and

e.      Penalty Wages.

20.    Despite demand, CREWMEMBERS have not been paid.

21.    This failure to pay CREWMEMBERS constitutes a breach of contract by Defendant PENINSULA ENTERPRISE and/or Defendant PENINSULA SHIPPING.

22.    As Defendants PENINSULA ENTERPRISE and PENINSULA SHIPPING are not to be found within this District for purposes of service with a summons and complaint as provided by Fed.R.Civ.P. 4(e)(1) or (2), (g), (h)(1) or (2), CREWMEMBERS are entitled to the issuance of a Writ of Attachment and Garnishment against the property of the Defendants found within the District, to wit, the M/V MARIANO LAURO, her engines, boilers, tackle, and appurtenances.

23.    As a result of the foregoing, CREWMEMBERS have suffered damages in the amount of approximately $83,758.41, along with prejudgment interest, but exclusive of post-arrest wages and other employment benefits such as severance pay and penalty wages, and the costs associated with this action, exclusive of attorneys fees, and are entitled to entry of judgment for damages *in personam* against Defendant PENINSULA ENTERPRISE and/or Defendant PENINSULA SHIPPING.

## COUNT III – FRANCO SHIPPING'S NECESSARIES LIEN

24.    Intervening Plaintiff FRANCO SHIPPING realleges each and every allegation contained in paragraphs 1 through 9 and incorporates those allegations herein.

25.    FRANCO SHIPPING provided necessaries to the M/V MARIANO LAURO in the form of the engagement of the crew, air fare and other travel expenses for the crew, and other services and costs associated with the engagement of the seafarers on board the vessel most of which occurred in Tampa.

26.    Defendant M/V MARIANO LAURO owes FRANCO SHIPPING approximately $5,941.75 for services provided to and for the benefit of the vessel pursuant to its contract.  Composite **Exhibit 2.**

27.    In addition to the principal amount, FRANCO SHIPPING is entitled to receive prejudgment interest.

28.    Despite demand, FRANCO SHIPPING has not been paid for the necessaries provided to and for the benefit of the vessel.

29.     As a result of the foregoing, FRANCO SHIPPING has a maritime lien against the M/V MARIANO LAURO for necessaries and prejudgment interest, along with the costs associated with this action, exclusive of attorneys fees, and is entitled to a decree of foreclosure of its maritime lien against the M/V MARIANO LAURO, her engines, boilers, tackle, and appurtenances, and to have said vessel sold and the proceeds paid in accordance with law.

### COUNT IV – FRANCO SHIPPING'S BREACH OF CONTRACT – ATTACHMENT

30.     Intervening Plaintiff FRANCO SHIPPING realleges the allegations contained in paragraphs 1 through 9 and incorporates those allegations herein.

31.     **Performance.**  At the request of Defendant PENINSULA SHIPPING, acting either on its own behalf or on behalf of Defendant PENINSULA ENTERPRISE, FRANCO SHIPPING provided necessaries to the M/V MARIANO LAURO in the total amount of approximately as set forth in Composite **Exhibit 2.**

32.     In addition to the principal amount, FRANCO SHIPPING is entitled to receive prejudgment interest.

33.     Despite demand, FRANCO SHIPPING has not been paid.

34.     This failure to pay FRANCO SHIPPING constitutes a breach of contract by Defendant PENINSULA ENTERPRISE and/or Defendant PENINSULA SHIPPING.

35.     As Defendants PENINSULA ENTERPRISE and PENINSULA SHIPPING are not to be found within this District for purposes of service with a summons and complaint as provided by Fed.R.Civ.P. 4(e)(1) or (2), (g), (h)(1) or (2), FRANCO SHIPPING is entitled to the issuance of a Writ of Attachment and Garnishment against the property of the Defendants found within the District, to wit, the M/V MARIANO LAURO, her engines, boilers, tackle, and appurtenances.

36.     As a result of the foregoing, FRANCO SHIPPING has suffered damages in the amount of approximately $5,941.75, along with prejudgment interest, and the costs associated with this action, exclusive of attorneys fees, and is entitled to entry of judgment for damages *in personam* against Defendant PENINSULA ENTERPRISE and/or Defendant PENINSULA SHIPPING.

        WHEREFORE, Intervening Plaintiffs, Ordinary Seaman JONNIE P. PANGANIBAN, Able

Body Seaman JURAJ BIONDIĆ, Able Body Seaman JOZO ILIĆ, Able Body Seaman RALPH A. LICERA, Fitter BOBBY A. FRANCO, Electrician/Cadet RHOMER P. DE GUZMAN, Electrician RAYMUND B. GUIRUELA, Chief Cook ALAN GOSTEČNIK, Third Engineer ANTE PERINOVIĆ, Second Engineer ZDENKO MILOŠEVIĆ, Chief Engineer VILMO S. SUNDO, Second Officer LESTER T. CABILAO, Master NICOLA BUTERA, Chief Officer ANTIĆ ZORAN, and FRANCO SHIPPING LTD., pray:

   a.   Process in due form of law, according to the practice of this Court, issue against the M/V MARIANO LAURO, its engines, boilers, tackle, equipment, apparel, appurtenance, etc. and that any person, firm or corporation claiming any interest in said vessel be cited to appear and answer this Complaint;

   b.   The maritime liens be declared valid and sustaining an interest in favor of the Plaintiffs in the M/V MARIANO LAURO in a principal amount to be set by this Court, together with prejudgment interest continuing to accrue thereon, plus costs, and to be superior to the interests, liens, claims or mortgages of any and all persons, firms or corporations whatsoever;

   c.   This Court direct the manner in which the actual notice of the commencement of this suit shall be given by the Plaintiffs to the master, or other ranking officer or caretaker of the M/V MARIANO LAURO, and any other persons, firms or corporations having any interest therein or having filed any mortgages or notices of liens against said vessel;

   d.   A judgment in a principal amount to be set by this Court, together with interest continuing to accrue thereon, plus costs be entered in favor of the Plaintiffs and against the M/V MARIANO LAURO, PENINSULA SHIPPING & TRADING S.R.L., and PENINSULA ENTERPRISE, S.P.A.;

   e.   That said M/V MARIANO LAURO, its engines, boilers, tackle, equipment, apparel, appurtenances, etc. be arrested, condemned and sold by the United States Marshal of this District under decree of this Court to satisfy said judgment or any portion thereof;

   f.   That process according to the practice of this Court issue against the owners and managers of the M/V MARIANO LAURO; and

g.   That the Plaintiffs be granted any other such relief as this Honorable Court may deem proper and equitable under the circumstances.

Respectfully submitted this 17th day of February, 2010, at Miami, Miami-Dade County, Florida.

Toyne & Mayo, P.A.

/s/ Ross B. Toyne
By:    Ross B. Toyne, FBN 57071
         Michael Schimmel, FBN 57104
         Samantha Epstein, FBN 68693
Trial Counsel for Intervening Plaintiffs
Chase Bank Building
150 SE 2nd Ave., Suite 1025
Miami, Florida 33131-1577
Tel: 305-377-1910  Fax: 305-377-1915
rbtoyne@passengerlaw.com

Verification for Claims of Intervening Plaintiffs

Under penalties of perjury, and pursuant to Local Admiralty Rules 7.01(e), 7.02(b) and 7.03(a), I declare that I am the Attorney in fact of the Intervening Plaintiffs herein named and I have authorization to declare on their behalf. I have read the foregoing Complaint and that the facts stated in it are true to the best of my information and belief based in the undersigned attorney's communications with the claimant Plaintiffs and review of the Plaintiffs records. The undersigned is authorized to make this representation on behalf of the claimant Plaintiffs who are currently unavailable to execute the verification personally as they are either located on board the ship or outside of the jurisdiction, and the need to proceed immediately to prevent the Defendant vessel from leaving the Court's jurisdiction makes their signatures impracticable.

Ross B. Toyne, Esq.
On behalf of the Intervening Plaintiffs named herein above.

P:\Maritime - MV Mariano Lauro\Complaint-Amended.doc

**Compass Rose Shipping, Ltd. v. M/V Mariano Lauro, et al.**
8:10-cv-369-T-30TBM

Intervening Seamen's Unpaid Pre-Arrest Wage Summary

| Name | Position | Monthly Base Wage - € | Monthly Base Wage - U$ | Daily Base Wage U$ | Last Date Paid | Pre-Arrest Days | Wage Account Summary - December 12/31/2009 | Wage Account Summary - January 1/31/2010 | Other Amounts Owned | Wages Feb 1 - Feb 4 | Pre-Arrest Wages* | Estimated Pre-Judgment Interest | Post-Arrest Days | Post-Arrest Wages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juraj Biondic | Able Body Seaman | € 1,300.00 | $1,773.85 | $59.13 | 30-Nov-09 | 65 | $1,754.20 | $1,752.02 | | $236.52 | $3,742.74 | $123.35 | 15 | $886.95 |
| Jozo Ilic | Able Body Seaman | 1,300.00 | 1,773.85 | 59.13 | 30-Nov-09 | 65 | 1709.08 | 1674.04 | | 236.52 | 3,619.63 | 119.18 | 15 | 886.95 |
| Alan Gostecnik | Chief Cook | 1,800.00 | 2,456.10 | 81.87 | 30-Nov-09 | 65 | 2309.76 | 2364.81 | | 327.48 | 5,002.05 | 164.17 | 15 | 1,228.05 |
| Ante Perinovic | 3rd Engineer | 2,400.00 | 3,274.80 | 109.16 | 6-Dec-09 | 59 | 2555.31 | 3209.56 | | 436.64 | 6,201.52 | 199.57 | 15 | 1,637.40 |
| Zdenko Milosevic | 2nd Engineer | 3,200.00 | 4,366.40 | 145.55 | 30-Nov-09 | 65 | 4338.74 | 4257.68 | | 582.20 | 9,178.62 | 302.81 | 15 | 2,183.25 |
| Antic Zoran | Chief Officer | 3,500.00 | 4,775.75 | 159.19 | 6-Dec-09 | 16 | | | | | 2,547.04 | 109.70 | | |
| Jonnie P. Panganiban | Ordinary Seaman | | 443.00 | 14.77 | 30-Nov-09 | 65 | 1412.72 | 1224.05 | | 59.08 | 2,695.85 | 93.69 | 15 | 221.55 |
| Bobby A. Franco | Fitter | | 730.00 | 24.33 | 30-Nov-09 | 65 | 2246.20 | 2012.70 | $500.00 | 97.32 | 4,856.22 | 150.97 | 15 | 364.95 |
| Ralph A. Licera | Able Body Seaman | | 603.00 | 20.10 | 30-Nov-09 | 65 | 1850.59 | 1786.25 | 550.00 | 80.40 | 4,267.24 | 128.25 | 15 | 301.50 |
| Rhomer P. de Guzman | Electrician/Cadet | | 430.00 | 14.33 | 30-Nov-09 | 65 | 371.69 | 755.55 | | 57.32 | 1,184.56 | 37.76 | 15 | 214.95 |
| Raymund B. Guiruela | Electrician | | 1,055.00 | 35.17 | 30-Nov-09 | 65 | 2452.59 | 2600.00 | | 140.68 | 5,193.27 | 177.01 | 15 | 527.55 |
| Vilmo S. Sundo | Chief Engineer | | 1,946.00 | 64.87 | 30-Nov-09 | 65 | 5501.62 | 6342.40 | | 259.48 | 12,103.50 | 412.50 | 15 | 973.05 |
| Lester T. Cabilao | Second Officer | | 1,055.00 | 35.17 | 30-Nov-09 | 65 | 2679.89 | 2880.00 | | 140.68 | 5,700.57 | 194.60 | 15 | 527.55 |
| Nicola Butera | Master | 6000.00 | 8,187.00 | 272.90 | 30-Nov-09 | 65 | 8187.00 | 8187.00 | | 1,091.60 | 17,465.60 | 576.01 | 15 | 4,093.50 |
| | | | | $1,095.67 | | | | | | | $83,758.41 | $2,789.58 | | $14,047.20 |

**Data Used for Calculations**

| | |
|---|---|
| US / Euro | 1.3645 |
| Pre-judgment interest rate | 12.00% |

TOTAL $100,595.19

| | |
|---|---|
| Chief Engineer Zoran Signoff Date | 21-Dec-09 |
| Arrest Date | 4-Feb-10 |
| Arrest Date to Last Day Working on Ship (Estimated) | 19-Feb-10 |
| Estimated date of judgment | 1-May-10 |

Composite
Exhibit 1

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 DEC. 2009 |
|---|---|---|---|
| NAME | BIODIC, JURAJ | RANK | A.B. |
| PORT EMBARKED | POINT LISAS, TRINIDAD AND TOBAGO | | |
| START DAY OF SERVICE | ,20 NOVEMBER 2009 | | |

**AMOUNT DUE TO SEAMAN**

| PER MONTH | EU 1,300.00 |
|---|---|
| NO. OF DAYS | 30 DAYS |
| TOTAL INCOME | EU 1,300.00 |

**LESS DEDUCTIONS**

| CASH ADVANCE ONBOARD | N I L |
|---|---|
| SLOPCHEST | NIL |
| TELEPHONE | EU 14.40 |
| TOTAL DEDUCTIONS ONBOARD | EU 14.40 |
| NET AMOUNT DUE | EU 1285.60 |

PREPARED BY :

2/OFF. LESTER CABILAO

A.B. JURAJ BIONDIC

SEAMANS NAME & SIGNATURE

CAPT. NICOLA BUTERA / 31 DEC. 2009

MASTER / DATE

PENINSULA ENTERPRISE S.p.A.
MASTER
NAPOLI

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARJANO LAURO | DATE | 31 JAN. 2010 |
|---|---|---|---|
| NAME | BIODIC, JURAJ | RANK | A.B. |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

| PER MONTH | EU 1,300.00 |
|---|---|
| NO. OF DAYS | 30 DAYS |
| TOTAL INCOME | EU 1,300.00 |

**LESS DEDUCTIONS**

| CASH ADVANCE ONBOARD | N I L |
|---|---|
| SLOPCHEST | NIL |
| TELEPHONE | EU 16.00 |
| TOTAL DEDUCTIONS ONBOARD | EU 16.00 |
| NET AMOUNT DUE | EU 1,284.00 |

PREPARED BY :

2/OFF LESTER CABILAO

A.B. JURAJ BIONDIC
SEAMANS NAME & SIGNATURE

PENINSULA ENTERPRISE S.P.A.
MASTER
NAPOLI

CAPT. NICOLA BUTERA / 31 JAN. 2010
MASTER / DATE

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 DEC. 2009 |
|---|---|---|---|
| NAME | ILIC, JOZO | RANK | A.B. |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

PER MONTH     EU 1,300.00

NO. OF DAYS     30   DAYS

TOTAL INCOME     EU 1,300.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD     N I L

SLOPCHEST     EU 20.27

TELEPHONE     EU 27.20

TOTAL DEDUCTIONS ONBOARD    

NET AMOUNT DUE     EU 1,252.53

PREPARED BY:

2/OFF LESTER CABILAO

JOZO ILIC
ILIC, JOZO
A.B. JURAJ BIONDIC
SEAMANS NAME & SIGNATURE

CPT. NICOLA BUTERA / 31 DEC. 2009
MASTER / DATE

PENINSULA ENTERPRISE SPA
MASTER
NAPOLI

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 JAN. 2010 |
|---|---|---|---|
| NAME | ILIC, JOZO | RANK | A.B. |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

PER MONTH — EU 1,300.00

NO. OF DAYS — 30 DAYS

TOTAL INCOME — EU 1,300.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD — N I L

SLOPCHEST — EU 55.55

TELEPHONE — EU 17.60

TOTAL DEDUCTIONS ONBOARD — EU 73.15

NET AMOUNT DUE — EU 1,226.85

PREPARED BY :

2/OFF LESTER CABILAO

*JOZO ILIC*

A.B. JOZO ILIC

**SEAMANS NAME & SIGNATURE**

MASTER — NAPOLI — PENINSULA ENTERPRISE S.P.A.

CAPT. NICOLA BUTERA / 31 JAN. 2010

**MASTER / DATE**

G

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 DEC. 2009 |
|---|---|---|---|
| NAME | GOSTECNIK, ALAN | RANK | CH. COOK |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

| | | |
|---|---|---|
| PER MONTH | EU 1,800.00 | |
| NO. OF DAYS | 30 | DAYS |
| TOTAL INCOME | EU 1,800.00 | |

**LESS DEDUCTIONS**

| | |
|---|---|
| CASH ADVANCE ONBOARD | N I L |
| SLOPCHEST | EU 60.85 |
| TELEPHONE | EU 46.40 |
| TOTAL DEDUCTIONS ONBOARD | EU 107.25 |
| NET AMOUNT DUE | EU 1692.75 |

PREPARED BY :

2/OFF XESTER CABILAO

C/CK ALAN GOSTECNIK

SEAMANS NAME & SIGNATURE

CAPT. NICOLA BUTERA / 31 DEC. 2009

MASTER / DATE

PENINSULA ENTERPRISE
MASTER
NAPOLI

## INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 JAN. 2010 |
|---|---|---|---|
| NAME | GOSTECNIK, ALAN | RANK | CH. COOK |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

PER MONTH                EU 1,800.00

NO. OF DAYS              30      DAYS

TOTAL INCOME            EU 1,800.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD         N I L

SLOPCHEST                    EU 49.30

TELEPHONE                    EU 17.60

TOTAL DEDUCTIONS ONBOARD     EU 66.90

NET AMOUNT DUE               EU 1733.10

PREPARED BY :

2/OFF LESTER CABILAO .

C/CK ALAN GOSTECNIK

SEAMANS NAME & SIGNATURE

CAPT. NICOLA BUTERA / 31 JAN. 2010

MASTER / DATE

(stamp) PENINSULA ENTERPRISE S.P.A. MASTER NAPOLI

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | | DATE | 31 DEC. 2009 |
|---|---|---|---|---|
| NAME | PERINOVIC, ANTE | | RANK | 3RD. ENGR |
| PORT EMBARKED | | TAMPA FLORIDA, U.S.A | | |
| START DAY OF SERVICE | | 06 DECEMBER 2009 | | |

**AMOUNT DUE TO SEAMAN**

PER MONTH — EU 2,400.00

NO. OF DAYS — 24  DAYS

TOTAL INCOME — EU 1,920.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD — N I L

SLOPCHEST — EU 47.29

TELEPHONE — N I L

TOTAL DEDUCTIONS ONBOARD —

NET AMOUNT DUE — EU 1,872.71

PREPARED BY :

2/OFF LESTER CABILAO

3RD ENG. PERINOVIC, ANTE

SEAMANS NAME & SIGNATURE

CAPT. NICOLA BUTERA / 31 DEC. 2009

MASTER / DATE

PENINSULA ENTERPRISE S.P.A
MASTER
NAPOLI

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 JAN. 2010 |
|---|---|---|---|
| NAME | PERINOVIC, ANTE | RANK | 3RD. ENGR |
| PORT EMBARKED | | TAMPA FLORIDA, U.S.A | |
| START DAY OF SERVICE | | 06 DECEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

PER MONTH  EU 2,400.00

NO. OF DAYS  30  DAYS

TOTAL INCOME  EU 2,400.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD  N I L

SLOPCHEST  EU 47.81

TELEPHONE  N I L

TOTAL DEDUCTIONS ONBOARD  EU 47.81

NET AMOUNT DUE  EU 2,352.19

PREPARED BY :

2/OFF LESTER CABILAO

MASTER
PENINSULA ENTERPRISE S.PA
NAPOLI

3RD ENG. PERINOVIC, ANTE

CAPT. NICOLA BUTERA / 31 JAN. 2010

| SEAMANS NAME & SIGNATURE | MASTER / DATE |
|---|---|

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 DEC. 2009 |
|---|---|---|---|
| NAME | MILOSEVIC, ZDENKO | RANK | 1ST ENGR |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | |

**AMOUNT DUE TO SEAMAN**

PER MONTH           | EU 3,200.00 |

NO. OF DAYS         | 30 | DAYS

TOTAL INCOME        | EU 3,200.00 |

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD     | N I L |

SLOPCHEST               | EU 20.27 |

TELEPHONE               | N I L |

TOTAL DEDUCTIONS ONBOARD   | |

NET AMOUNT DUE          | EU 3,179.73 |

PREPARED BY :

2/OFF LESTER CABILAO

1ST ENGR. ZDENKO MILOSEVIC          CAPT. NICOLA BUTERA / 31 DEC. 2009
SEAMANS NAME & SIGNATURE            MASTER / DATE

PENINSULA ENTERPRISE SPA
MASTER
NAPOLI

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | DATE | 31 JAN. 2010 |
|---|---|---|---|
| NAME | MILOSEVIC, ZDENKO | RANK | 1ST ENGR |
| PORT EMBARKED | POINT LISAS, TRINIDAD AND TOBAGO | | |
| START DAY OF SERVICE | ,20 NOVEMBER 2009 | | |

**AMOUNT DUE TO SEAMAN**

PER MONTH                EU 3,200.00

NO. OF DAYS              30        DAYS

TOTAL INCOME            EU 3,200.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD           N I L

SLOPCHEST                 EU 79.68

TELEPHONE                 N I L

TOTAL DEDUCTIONS ONBOARD       EU 79.68

NET AMOUNT DUE            EU 3,120.32

PREPARED BY :

2/OFF LESTER CABILAO

1ST ENGR. ZDENKO MILOSEVIC
SEAMANS NAME & SIGNATURE

CAPT. NICOLA BUTERA / 31 JAN. 2010
MASTER / DATE

PENINSULA ENTERPRISE S.p.A.
MASTER
NAPOLI

**CREWTECH SHIPMANAGEMENT PHILS**

# INDIVIDUAL WAGE ACCOUNT

| VESSEL : | MV "MARIANO LAURO" | DATE | : 31 DEC. 2009 |
|---|---|---|---|
| NAME: | JONNIE P. PANGANIBAN | RANK | : OS |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 443.00 | |
| G.O.T. | 31 days | 275.00 | |
| Extra Overtime | 217 hours | 629.30 | |
| Travel Allow. | | 0.00 | |
| Seniority Bonus | 31 days | 53.00 | |
| Others | 31 days | 0.00 | |
| SMB | | - | |
| | | TOTAL INCOME     US$ | 1,400.30 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 29.57 | |
| Radio | 164.01 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| TOTAL DEDUCTIONS | | 193.58 |
| NET AMOUNT DUE | | 1,206.72 |

| VACATION LEAVE PAY | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 162.00 | TO BE PAID ON BOARD | US$ | 1,206.72 |
| Total | 162.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 162.00 | BAL. TO BE PAID IN MNLA. | US$ | 1206.72 |

| RETIREMENT PAY (for Non- Amosup member) | | | |
|---|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$ | 206.00 |
| Earned this month | 44.00 | shall be paid to me in Manila in settlement of all | |
| Total | 44.00 | amounts due to me . | |
| TO BE PAID IN MANILA | 44.00 | | |

JONNIE P. PANGANIBAN
Seamans Name and Signature

I acknowledge the receipt of the amount of US$ 0.00
in settlement of all amounts due on board.

JONNIE P. PANGANIBAN
Seamans Name and Signature

Prepared By:

LESTER T. CABILAO
2nd Officer

This is to certify that O/S JONNIE P. PANGANIBAN has no accountabilities with MV. MARIANO LAURO
and all his duties and responsibilities have been properly turned.

0
Department head/ Date

CAPT. NICOLA BUTERA/DEC. 2009
Master / Date

3

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
|---|---|---|---|
| NAME: | JONNIE P. PANGANIBAN | RANK | : OS |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 443.00 | |
| G.O.T. | 31 days | 275.00 | |
| Extra Overtime | 100 hours | 290.00 | |
| Travel Allow. | | 0.00 | |
| Seniority Bonus | 31 days | 53.00 | |
| Others | 31 days | 0.00 | |
| SMB | | - | |
| | | TOTAL INCOME    US$ | 1,061.00 |

**LESS DEDUCTIONS**

| | | | |
|---|---|---|---|
| Allotment | - | | |
| MPO/Extra Allotment | 0.00 | | |
| Cash Advance Manila | 0.00 | | |
| Cash Advance On Board | 0.00 | | |
| Slopchest | 42.95 | | |
| Radio | 0.00 | | |
| Union Dues | 0.00 | | |
| Others (Specify) | 0.00 | | |
| | | TOTAL DEDUCTIONS | 42.95 |
| | | NET AMOUNT DUE | 1,018.05 |

**VACATION LEAVE PAY**

| | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 162.00 | TO BE PAID ON BOARD | US$ | 1,018.05 |
| Total | 162.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 162.00 | BAL. TO BE PAID IN MNLA. | US$ | 1018.05 |

**RETIREMENT PAY (for Non- Amosup member)**

| | | |
|---|---|---|
| | | I hereby agree that the amount of US$   206.00 |
| Balance from previous month: | 0.00 | shall be paid to me in Manila in settlement of all |
| Earned this month | 44.00 | amounts due to me . |
| Total | 44.00 | |
| TO BE PAID IN MANILA | 44.00 | JONNIE P. PANGANIBAN |
| | | Seamans Name and Signature |

| | | |
|---|---|---|
| I acknowledge  the receipt of the amount of US$ | 0.00 | |
| in settlement of all amounts due on board. | | |
| JONNIE P. PANGANIBAN | | Prepared By: |
| Seamans Name and Signature | | LESTER T. GABILAO |
| | | 2nd Officer |

This is to certify that O/S JONNIE P. PANGANIBAN  has no accountabilities with MV. MARIANO LAURO
and all his duties and responsibilities have been properly turned.

| | | |
|---|---|---|
| 0 | | CAPT. NICOLA BUTERA/JAN. 2010 |
| Department head/ Date | | Master / Date |

2

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 DEC. 2009 |
|---|---|---|---|
| NAME: | BOBBY A. FRANCO | RANK | : FITTER |
| PORT EMBARKED : | CUBA | START DAY OF SERVICE | : 22 MAY 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 730.00 | |
| G.O.T. | 31 days | 454.00 | |
| Extra Overtime | 160 hours | 764.80 | |
| Travel Allow. | | 0.00 | |
| Seniority Bonus | 31 days | 90.00 | |
| Others | 31 days | 0.00 | |
| SMB | 31 days | 97.00 | |
| | | TOTAL INCOME US$ | 2,135.80 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 84.78 | |
| Radio | 145.82 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| | TOTAL DEDUCTIONS | 230.60 |
| | NET AMOUNT DUE | 1,905.20 |

**VACATION LEAVE PAY**

| | | |
|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: |
| Earned this month | 268.00 | TO BE PAID ON BOARD    US$    1,905.20 |
| Total | 268.00 | PAID ON BOARD    US$    0.00 |
| TO BE PAID IN MANILA | 268.00 | BAL. TO BE PAID IN MNLA    US$    1905.20 |

**RETIREMENT PAY (for Non- Amosup member)**

| | | |
|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$    341.00 |
| Earned this month | 73.00 | shall be paid to me in Manila in settlement of all |
| Total | 73.00 | amounts due to me . |
| TO BE PAID IN MANILA | 73.00 | |

BOBBY A. FRANCO
Seamans Name and Signature

I acknowledge the receipt of the amount of US$    0.00
in settlement of all amounts due on board.

BOBBY A. FRANCO
Seamans Name and Signature

Prepared By:

LESTER A. CABILAO
2nd Officer

This is to certify that FTR. BOBBY A. FRANCO has no accountabilities with M/V. MARIANO LAURO
and all his duties and responsibilities have been properly turned.

CH. ENGR. VILMO S. SUNDO / DEC. 2009
Department head/ Date

CAPT NICOLA BUTERA/DEC. 2009
Master / Date

5

**CREWTECH SHIPMANAGEMENT PHILS**

# INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
|---|---|---|---|
| NAME: | BOBBY A. FRANCO | RANK | : FITTER |
| PORT EMBARKED : | CUBA | START DAY OF SERVICE | : 22 MAY 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 730.00 | |
| G.O.T. | 31 days | 454.00 | |
| Extra Overtime | 65 hours | 310.70 | |
| Travel Allow. | | 0.00 | |
| Seniority Bonus | 31 days | 90.00 | |
| Others | 31 days | 0.00 | |
| SMB | 31 days | 97.00 | |
| | | | TOTAL INCOME    US$    1,681.70 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 10.00 | |
| Radio | 0.00 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| | TOTAL DEDUCTIONS | 10.00 |
| | NET AMOUNT DUE | 1,671.70 |

| *VACATION LEAVE PAY* | | |
|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: |
| Earned this month | 268.00 | TO BE PAID ON BOARD    US$    1,671.70 |
| Total | 268.00 | PAID ON BOARD    US$    0.00 |
| TO BE PAID IN MANILA | 268.00 | BAL. TO BE PAID IN MNLA    US$    1671.70 |

| *RETIREMENT PAY (for Non- Amosup member)* | | |
|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$    341.00 |
| Earned this month | 73.00 | shall be paid to me in Manila in settlement of all |
| Total | 73.00 | amounts due to me . |
| TO BE PAID IN MANILA | 73.00 | |

BOBBY A. FRANCO
Seamans Name and Signature

I acknowledge  the receipt of the amount of US$    0.00
in settlement of all amounts due on board.

BOBBY A. FRANCO
Seamans Name and Signature

Prepared By:

LESTER T. CABILAO
2nd Officer

This is to certify that *FTR. BOBBY A. FRANCO has no accountabilities with MV. MARIANO LAURO*
and all his duties and responsibilities have been properly performed.

CH. ENGR. VILMO S. SUNDO / JAN 2010
Department head/ Date

MASTER

NAPOLI

CAPT. NICOLA BUTERA/JAN. 2010
Master / Date

4

**Master MarianoLauro**

From:        "Michelle Dizon" <M.Dizon@CREWTECH.NET>
To:          "Master MarianoLauro" <Master.MarianoLauro@telaurus.net>
Sent:        Monday, February 08, 2010 4:38 AM
Attach:      image001.jpg; image002.jpg
Subject:     MESSAGE FOR FTR FRANCO & AB LICERA

Dear Sir,

Good day!

In reference to your queries to Ms. Vicky, for FTR Franco being that
your extra allotment for Aug'09 (USD 500.00) was not remitted to your
allottee and the same was not deducted in your wages for Aug'09 that
amount is included in your wages to be received onboard. And for AB
Licera, please be advised that until now we have not paid the baiance of
wages of Mr. Bendol because there's no remittance from the principal and
that's why we're not yet processing his extra allotment for you.

Best Regards,

MICHELLE P. DIZON

Accounting Supervisor

CREWTECH  SHIPMANAGEMENT PHILS., INC.

5th Floor NEDA Sa Makati Bldg.,

106 Amorsolo St., Legaspi Village,

1229 Makati City, Philippines

6

2/7/2010

**Master MarianoLauro**

| | |
|---|---|
| **From:** | "Victorina Hernaez" <v.heriiaez@CREWTECH.NET> |
| **To:** | "Master MarianoLauro" <Master.MarianoLauro@telaurus.net> |
| **Cc:** | "Crewtech Ship Management Phils Inc." <Crewtech@CREWTECH.NET>; "Michelle Dizon" <M.Dizon@CREWTECH.NET>; "Belinda Bustamante" <B.Bustamante@CREWTECH.NET> |
| **Sent:** | Monday, November 16, 2009 11:21 PM |
| **Subject:** | RE: nov mpo |

Dear Sir;

MPO of Mr. Bendol, well noted.
Thanks.


Vicky C.Hernaez
Finance Manager


CREWTECH SHIPMANAGEMENT PHILS., INC.

5th Floor NEDA Sa Makati Bldg.,
106 Amorsolo St., Legaspi Village,
1229 Makati City, Philippines
Tel:      + 63 2 813 6216
          + 63 2 813 1929
          + 63 2 893 2768
Fax:     + 63 2 813 2711
Mobile:  + 63 9188030316
-as agents only-


DISCLAIMER
This email and any files transmitted with it are confidential and
intended solely for the use of the individual or entity to whom they are
addressed and unauthorized dissemination is prohibited.  If you have
received this email in error please advise by return email.  It is the
recipient's responsibility to maintain suitable anti-virus mechanisms to
protect its computer systems and we do not accept any liability or
responsibility whatsoever for any claims, losses or damage arising out
of any unlikely transmission of virus.   All business is strictly
undertaken subject to our standard trading terms & conditions, copies of
which are available on request.  This email is being sent in the
capacity of AGENTS ONLY.

-----Original Message-----
From: Master MarianoLauro [mailto:Master.MarianoLauro@telaurus.net]
Sent: Tuesday, November 17, 2009 2:01 AM
To: Victorina Hernaez
Cc: Crewtech Ship Management Phils Inc.
Subject: nov mpo

11/17/2009

7

M. "MARIANO LAURO"
NAPOLI

*MASTER'S PAYMENT ORDER for the Month of NOV. 2009*

| No. | Surname/ Given Name/ Middle Initials | RANKS | Bank Account No. | AMOUNT | |
|---|---|---|---|---|---|
| 1 | RICARDO B. BENDOL | A.B. | ( Peso Account ) RCBC Iloilo Branch | | |
| | TO: MRS DONNA D. LICERA | | Account no. 1403-5431-91 | $ | 550.00 |
| | | | | | |
| | RICARDO B. BENDOL | A.B. | ( Peso Account ) RCBC Pasay Branch | | |
| | TO: LUIS H. LAGARNIAN III | | Account no. 1-281-66246-1 | $ | 200.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL $ | 750.00 |

Prepared by:   _Lester T. Cabilao_
                  2nd Officer

Verified by:   _Capt. ERNESTO CASTELLANO_
                  MASTER

8

**CREWTECH SHIPMANAGEMENT PHILS**

# INDIVIDUAL WAGE ACCOUNT

| VESSEL : | MV MARIANO LAURO" | DATE | : 31 DEC. 2009 |
|---|---|---|---|
| NAME: | RALPH A. LICERA | RANK | : AB |
| PORT EMBARKED : | PANAMA | START DAY OF SERVICE | : 09 MARCH 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 603.00 | |
| G.O.T. | 31 days | 375.00 | |
| Extra Overtime | 194 hours | 766.30 | |
| Travel Allow. | | 0.00 | |
| Seniority Bonus | 31 days | 75.00 | |
| Others | 31 days | 0.00 | |
| SMB | 31 days | 77.00 | |
| | | TOTAL INCOME      US$ | 1,896.30 |

**LESS DEDUCTIONS**

| | | | |
|---|---|---|---|
| Allotment | - | | |
| MPO/Extra Allotment | 0.00 | | |
| Cash Advance Manila | 0.00 | | |
| Cash Advance On Board | 0.00 | | |
| Slopchest | 0.00 | | |
| Radio | 326.71 | | |
| Union Dues | 0.00 | | |
| Others (Specify) | 0.00 | | |
| | TOTAL DEDUCTIONS | | 326.71 |
| | NET AMOUNT DUE | | 1,569.59 |

| **VACATION LEAVE PAY** | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 221.00 | TO BE PAID ON BOARD | US$ | 1,569.59 |
| Total | 221.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 221.00 | BAL. TO BE PAID IN MNLA | US$ | 1569.59 |

| **RETIREMENT PAY (for Non- Amosup member)** | | | |
|---|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$ | 281.00 |
| Earned this month | 60.00 | shall be paid to me in Manila in settlement of all | |
| Total | 60.00 | amounts due to me . | |
| TO BE PAID IN MANILA | 60.00 | | |

RALPH A. LICERA
Seamans Name and Signature

I acknowledge  the receipt of the amount of US$ **0.00**
in settlement of all amounts due on board.

RALPH A. LICERA
Seamans Name and Signature

Prepared By:
LESTER T. CABILAO
2nd Officer

This is to certify that **A/B RALPH A. LICERA** has no accountabilities with MV. MARIANO LAURO and all his duties and responsibilities have been properly turned.

**0**
Department head/ Date

CAPT. NICOLA BUTERA/DEC. 2009
Master / Date

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
|---|---|---|---|
| NAME: | RALPH A. LICERA | RANK | : AB |
| PORT EMBARKED : | PANAMA | START DAY OF SERVICE | : 09 MARCH 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 603.00 | |
| G.O.T. | 31 days | 375.00 | |
| Extra Overtime | 95 hours | 375.25 | |
| Travel Allow. | | 0.00 | |
| Seniority Bonus | 31 days | 75.00 | |
| Others | 31 days | 0.00 | |
| SMB | 31 days | 77.00 | |
| | | TOTAL INCOME       US$ | 1,505.25 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 0.00 | |
| Radio | 0.00 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| TOTAL DEDUCTIONS | | - |
| NET AMOUNT DUE | | 1,505.25 |

**VACATION LEAVE PAY**

| | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 221.00 | TO BE PAID ON BOARD | US$ | 1,505.25 |
| Total | 221.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 221.00 | BAL. TO BE PAID IN MNLA | US$ | 1505.25 |

**RETIREMENT PAY (for Non- Amosup member)**

| | | |
|---|---|---|
| | | I hereby agree that the amount of US$   281.00 |
| Balance from previous month: | 0.00 | shall be paid to me in Manila in settlement of all |
| Earned this month | 60.00 | amounts due to me . |
| Total | 60.00 | |
| TO BE PAID IN MANILA | 60.00 | RALPH A. LICERA |
| | | Seamans Name and Signature |

| | | |
|---|---|---|
| I acknowledge  the receipt of the amount of US$   0.00 | | |
| in settlement of all amounts due on board. | | |
| RALPH A. LICERA | Prepared By: | |
| Seamans Name and Signature | LESTER T. CABILAO | |
| | 2nd Officer | |

This is to certify that **A/B RALPH A. LICERA** has no accountabilities with MV. MARIANO LAURO
and all his duties and responsibilities have been properly turned.

| | |
|---|---|
| 0 | CAPT. NICOLA BUTERA/JAN. 2010 |
| Department head/ Date | Master / Date |

9

## Master MarianoLauro

| | |
|---|---|
| From: | "Michelle Dizon" <M.Dizon@CREWTECH.NET> |
| To: | "Master MarianoLauro" <Master.MarianoLauro@telaurus.net> |
| Sent: | Monday, February 08, 2010 4:38 AM |
| Attach: | image001.jpg; image002.jpg |
| Subject: | MESSAGE FOR FTR FRANCO & AB LICERA |

Dear Sir,

Good day!

In reference to your queries to Ms. Vicky, for FTR Franco being that your extra allotment for Aug'09 (USD 500.00) was not remitted to your allottee and the same was not deducted in your wages for Aug'09 that amount is included in your wages to be received onboard. And for AB Licera, please be advised that until now we have not paid the balance of wages of Mr. Bendol because there's no remittance from the principal and that's why we're not yet processing his extra allotment for you.

Best Regards,

MICHELLE P. DIZON

Accounting Supervisor

CREWTECH SHIPMANAGEMENT PHILS., INC.

5th Floor NEDA Sa Makati Bldg.,

106 Amorsolo St., Legaspi Village,

1229 Makati City, Philippines

11

**Master MarianoLauro**

| | |
|---|---|
| **From:** | "Victorina Hernaez" <v.heñaez@CREWTECH.NET> |
| **To:** | "Master MarianoLauro" <Master.MarianoLaurc@telaurus.net> |
| **Cc:** | "Crewtech Ship Management Phils Inc." <Crewtech@CREWTECH.NET>; "Michelle Dizon" <M.Dizon@CREWTECH.NET>; "Belinda Bustamante" <B.Bustamante@CREWTECH.NET> |
| **Sent:** | Monday, November 16, 2009 11:21 PM |
| **Subject:** | RE: nov mpo |

Dear Sir;

MPO of Mr. Bendol, well noted.
Thanks.


Vicky C.Hernaez
Finance Manager


CREWTECH SHIPMANAGEMENT PHILS., INC.

5th Floor NEDA Sa Makati Bldg.,
106 Amorsolo St., Legaspi Village,
1229 Makati City, Philippines
Tel:    + 63 2 813 6216
        + 63 2 813 1929
        + 63 2 893 2768
Fax:    + 63 2 813 2711
Mobile: + 63 9188030316
-as agents only-


DISCLAIMER
This email and any files transmitted with it are confidential and
intended solely for the use of the individual or entity to whom they are
addressed and unauthorized dissemination is prohibited. If you have
received this email in error please advise by return email. It is the
recipient's responsibility to maintain suitable anti-virus mechanisms to
protect its computer systems and we do not accept any liability or
responsibility whatsoever for any claims, losses or damage arising out
of any unlikely transmission of virus.   All business is strictly
undertaken subject to our standard trading terms & conditions, copies of
which are available on request. This email is being sent in the
capacity of AGENTS ONLY.

-----Original Message-----
From: Master MarianoLauro [mailto:Master.MarianoLauro@telaurus.net]
Sent: Tuesday, November 17, 2009 2:01 AM
To: Victorina Hernaez
Cc: Crewtech Ship Management Phils Inc.
Subject: nov mpo

# Ν.   ' "MARIANO LAURO"
NAPOLI

## *MASTER'S PAYMENT ORDER for the Month of  NOV. 2009*

| No. | Surname/ Given Name/ Middle Initials | RANKS | Bank Account No. | AMOUNT | |
|---|---|---|---|---|---|
| *1* | **RICARDO B. BENDOL** | *A.B.* | *( Peso Account ) RCBC Iloilo Branch* | | |
| | **TO: MRS DONNA D. LICERA** | | *Account no. 1403-5431-91* | *$* | *550.00* |
| | | | | | |
| | **RICARDO B. BENDOL** | *A.B.* | *( Peso Account ) RCBC Pasay Branch* | | |
| | **TO: LUIS H. LAGARNIAN III** | | *Account no. 1-281-66246-1* | *$* | *200.00* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | TOTAL  *$* | *750.00* |

Prepared by: _Lester T. Cabilao_
2nd Officer

Verified by: _Capt. ERNESTO CASTELLANO_
MASTER

13

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 DEC. 2009 |
| NAME: | RHOMER P. DE GUZMAN | RANK | : ENG. CADET |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARQUED: FINISHED CONTRACT | | | |

**AMOUNT DUE TO SEAMAN**

| | | |
|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 |
| Basic Wage(100%) | 31 days | 430.00 |
| G.O.T. | 31 days | - |
| Extra Overtime | 0 hours | 0.00 |
| Paper Works | | 0.00 |
| Seniority Bonus | 31 days | - |
| Travel Allow. | | 0.00 |
| SMB | - | - |

TOTAL INCOME     US$     430.00

**LESS DEDUCTIONS**

| | |
|---|---|
| Allotment | - |
| MPO/Extra Allotment | 0.00 |
| Cash Advance Manila | 0.00 |
| Cash Advance On Board | 0.00 |
| Slopchest | 19.57 |
| Radio | 38.74 |
| Union Dues | 0.00 |
| Others (Specify) | 0.00 |

TOTAL DEDUCTIONS     58.31
NET AMOUNT DUE     371.69

**VACATION LEAVE PAY**

| | | |
|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: |
| Earned this month | - | TO BE PAID ON BOARD   US$   371.69 |
| Total | - | PAID ON BOARD   US$   0.00 |
| TO BE PAID IN MANILA | - | BAL. TO BE PAID IN MNLA.   US$   371.69 |

**RETIREMENT PAY (for Non- Amosup member)**

| | |
|---|---|
| Balance from previous month: | 0.00 |
| Earned this month | - |
| Total | - |
| TO BE PAID IN MANILA | - |

I hereby agree that the amount of US$     -
shall be paid to me in Manila in settlement of all
amounts due to me .

RHOMER P. DE GUZMAN
Seamans Name and Signature

I acknowledge  the receipt of the amount of US$     0.00
in settlement of all amounts due on board.

RHOMER P. DE GUZMAN
Seamans Name and Signature

Prepared By:

LESTER A. CABILAO
2nd Officer

This is to certify that E/C RHOMER P. DE GUZMAN ha s no accountabilities with MV MARIANO LAURO
and all his duties and responsibilities have been properly turned.

CH. ENGR. VILMO S. SUNDO / DEC. 2009
Department head/ Date

CAPT. NICOLA BUTERA/DEC. 2009
Master / Date

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| | | | |
|---|---|---|---|
| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
| NAME: | RHOMER P. DE GUZMAN | RANK | : ENG. CADET |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARQUED: FINISHED CONTRACT | | | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | 0.00 | |
| Basic Wage(100%) | 31 days | 430.00 | |
| G.O.T. | 31 days | - | |
| Extra Overtime | 75 hours | 358.50 | |
| Paper Works | | 0.00 | |
| Seniority Bonus | 31 days | - | |
| Travel Allow. | | 0.00 | |
| SMB | - | - | |
| | | TOTAL INCOME          US$ | 788.50 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 32.95 | |
| Radio | 0.00 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| TOTAL DEDUCTIONS | | 32.95 |
| NET AMOUNT DUE | | 755.55 |

| *VACATION LEAVE PAY* | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | - | TO BE PAID ON BOARD | US$ | 755.55 |
| Total | - | **PAID ON BOARD** | US$ | 0.00 |
| TO BE PAID IN MANILA | - | BAL. TO BE PAID IN MNLA. | US$ | 755.55 |

| *RETIREMENT PAY (for Non- Amosup member)* | | |
|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$                    - |
| Earned this month | - | shall be paid to me in Manila in settlement of all |
| Total | - | amounts due to me . |
| TO BE PAID IN MANILA | - | RHOMER P. DE GUZMAN |
| | | Seamans Name and Signature |

| | | | |
|---|---|---|---|
| I acknowledge  the receipt of the amount of US$ | 0.00 | | |
| in settlement of all amounts due on board. | | Prepared By: | |
| RHOMER P. DE GUZMAN | | LESTER T. CABILAO | |
| Seamans Name and Signature | | 2nd Officer | |

This is to certify that *E/C RHOMER P. DE GUZMAN  ha*s no accountabilities with MV. MARIANO LAURO
and all his duties and responsibilities have been properly turned.

| | |
|---|---|
| CH. ENGR. VILMO S. SUNDO / JAN 2010 | CAPT. NICOLA BUTERA/JAN. 2010 |
| Department head/ Date | Master / Date |

15

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 DEC. 2009 |
|---|---|---|---|
| NAME: | RAYMUND B. GUIRUELA | RANK | : ELECTRICIAN |
| PORT EMBARKED : | PANAMA | START DAY OF SERVICE | : 15 AUG. 2009 |

REASON OF DISEMBARQUED:

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | - | |
| Basic Wage(80%) | 31 days | 1,055.00 | |
| G.O.T. | 31 days | 764.00 | |
| Owner's Bonus | 31 days | 103.00 | |
| Paper Works | | 0.00 | |
| Seniority Bonus | 31 days | 115.00 | |
| Travel Allow. | | 0.00 | |
| Sup. Bonus | | - | |
| | | TOTAL INCOME | US$ | 2,037.00 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Emergency Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 9.57 | |
| Radio | 137.84 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| | TOTAL DEDUCTIONS | 147.41 |
| | NET AMOUNT DUE | 1,889.59 |

**VACATION LEAVE PAY**

| | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 457.00 | TO BE PAID ON BOARD | US$ | 1889.59 |
| Total | 457.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 457.00 | BAL. TO BE PAID IN MNLA | US$ | 1889.59 |

**RETIREMENT PAY (for Non- Amosup member)**

| | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$ | | 563.00 |
| Earned this month | 106.00 | shall be paid to me in Manila in settlement of all | | |
| Total | 106.00 | amounts due to me . | | |
| TO BE PAID IN MANILA | 106.00 | | | |

RAYMUND B. GUIRUELA
Seamans Name and Signature

I acknowledge the receipt of the amount of US$ 0.00
in settlement of all amounts due on board.

RAYMUND B. GUIRUELA
Seamans Name and Signature

Prepared By:
LESTER T. CABILAO
2nd Officer

This is to certify that RAYMUND B. GUIRUELA has no accountabilities with MV. MARIANO LAURO and all his duties and responsibilities have been properly turned.

CH. ENGR. VILMO S. SUNDO / DEC. 2009
Department head/ Date

CAPT. NICOLA BUTERA/DEC. 2009
Master / Date

Nr 8

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
|---|---|---|---|
| NAME: | RAYMUND B. GUIRUELA | RANK | : ELECTRICIAN |
| PORT EMBARKED : | PANAMA | START DAY OF SERVICE | : 15 AUG. 2009 |

REASON OF DISEMBARQUED:

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | - | |
| Basic Wage(80%) | 31 days | 1,055.00 | |
| G.O.T. | 31 days | 764.00 | |
| Owner's Bonus | 31 days | 103.00 | |
| Paper Works | | 0.00 | |
| Seniority Bonus | 31 days | 115.00 | |
| Travel Allow. | | 0.00 | |
| Sup. Bonus | | - | |
| | | TOTAL INCOME    US$ | 2,037.00 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Emergency Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 0.00 | |
| Radio | 0.00 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| | TOTAL DEDUCTIONS | - |
| | NET AMOUNT DUE | 2,037.00 |

**VACATION LEAVE PAY**

| | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 457.00 | TO BE PAID ON BOARD | US$ | 2037.00 |
| Total | 457.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 457.00 | BAL. TO BE PAID IN MNLA | US$ | 2037.00 |

**RETIREMENT PAY (for Non- Amosup member)**

| | | |
|---|---|---|
| Balance from previous month | 0.00 | I hereby agree that the amount of US$   563.00 |
| Earned this month | 106.00 | shall be paid to me in Manila in settlement of all |
| Total | 106.00 | amounts due to me . |
| TO BE PAID IN MANILA | 106.00 | |

RAYMUND B. GUIRUELA
Seamans Name and Signature

| | |
|---|---|
| I acknowledge  the receipt of the amount of US$   0.00 in settlement of all amounts due on board. | |

RAYMUND B. GUIRUELA
Seamans Name and Signature

Prepared By:

LESTER T. CABILAO
2nd Officer

This is to certify that RAYMUND B. GUIRUELA has no accountabilities with MV. MARIANO LAURO and all his duties and responsibilities have been properly turned.

CH. ENGR. VILMO S. SUNDO / JAN. 2010
Department head/ Date

CAPT. NICOLA BUTERA/JAN. 2010
Master / Date

18

Nr.8

**CREWTECH SHIPMANAGEMENT PHILS**

# INDIVIDUAL WAGE ACCOUNT

| VESSEL : | MV "MARIANO LAURO" | DATE | : 31 DEC. 2009 |
|---|---|---|---|
| NAME : | VILMO S. SUNDO | RANK | : CHIEF ENGINEER |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARKED: | | LAST DAY OF SERVICE: | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | - | |
| Basic Wage(100%) | 31 days | 1,946.00 | |
| F.O.T. | 31 days | 1,409.00 | |
| Owner's Bonus | 31 days | 1,585.00 | |
| Paper Works | | 0.00 | |
| Seniority Bonus | 31 days | 216.00 | |
| Travel Allow. | | 0.00 | |
| Sup. Bonus | 31 days | 206.00 | |
| | | **TOTAL INCOME**    US$ | 5,362.00 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 38.28 | |
| Radio | 860.10 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| **TOTAL DEDUCTIONS** | | 898.38 |
| **NET AMOUNT DUE** | | 4,463.62 |

| **VACATION LEAVE PAY** | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 843.00 | TO BE PAID ON BOARD | US$ | 4463.62 |
| Total | 843.00 | PAID ON BOARD | US$ | 0.00 |
| TO BE PAID IN MANILA | 843.00 | BAL. TO BE PAID IN MNLA | US$ | 4463.62 |

| **RETIREMENT PAY (for Non- Amosup member)** | | |
|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$ **1,038.00** |
| Earned this month | 195.00 | shall be paid to me in Manila in settlement of all |
| Total | 195.00 | amounts due to me . |
| TO BE PAID IN MANILA | 195.00 | |

VILMO S. SUNDO
Seamans Name and Signature

I acknowledge  the receipt of the amount of US$    0.00
in settlement of all amounts due on board.

VILMO S. SUNDO
Seamans Name and Signature

Prepared By:

LESTER J. CABILAO
2nd Officer

This is to certify that C/E VILMO S. SUNDO   has no accountabilities with MV MARIANO LAURO
and all his duties and responsibilities have been properly turned.

CH. ENGR. VILMO S. SUNDO / DEC. 2009
Department Head / Date

CAPT. NICOLA BUTERA/DEC. 2009
Master / Date

22

*CREWTECH SHIPMANAGEMENT PHILS*

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
|---|---|---|---|
| NAME: | VILMO S. SUNDO | RANK | : CHIEF ENGINEER |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARKED: | | LAST DAY OF SERVICE: | |

**AMOUNT DUE TO SEAMAN**

| | | | |
|---|---|---|---|
| Unpaid bal. from previous month US$ | | - | |
| Basic Wage(100%) | 31 days | 1,946.00 | |
| F.O.T. | 31 days | 1,409.00 | |
| Owner's Bonus | 31 days | 1,585.00 | |
| Paper Works | | 0.00 | |
| Seniority Bonus | 31 days | 216.00 | |
| Travel Allow. | | 0.00 | |
| Sup. Bonus | 31 days | 206.00 | |
| | | TOTAL INCOME     US$ | 5,362.00 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 10.00 | |
| Radio | 47.60 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| | TOTAL DEDUCTIONS | 57.60 |
| | NET AMOUNT DUE | 5,304.40 |

| *VACATION LEAVE PAY* | | | |
|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | |
| Earned this month | 843.00 | TO BE PAID ON BOARD     US$ | 5304.40 |
| Total | 843.00 | PAID ON BOARD     US$ | 0.00 |
| TO BE PAID IN MANILA | 843.00 | BAL. TO BE PAID IN MNLA     US$ | 5304.40 |

| *RETIREMENT PAY (for Non- Amosup member)* | | I hereby agree that the amount of US$ | 1,038.00 |
|---|---|---|---|
| Balance from previous month: | 0.00 | shall be paid to me in Manila in settlement of all | |
| Earned this month | 195.00 | amounts due to me . | |
| Total | 195.00 | | |
| TO BE PAID IN MANILA | 195.00 | VILMO S. SUNDO | |
| | | Seamans Name and Signature | |

| I acknowledge  the receipt of the amount of US$ | 0.00 | |
|---|---|---|
| in settlement of all amounts due on board. | | |
| VILMO S. SUNDO | | Prepared By: |
| Seamans Name and Signature | | LESTER A CABILAO |
| | | 2nd Officer |

This is to certify that C/E VILMO S. SUNDO  has no accountabilities with MV MARIANO LAURO
and all his duties and responsibilities have been properly turned.

CH. ENGR. VILMO S. SUNDO / JAN 2010          CAPT. NICOLA BUTERA/JAN. 2010
Department Head / Date                                     Master / Date

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 DEC. 2009 |
|---|---|---|---|
| NAME : | LESTER T. CABILAO | RANK | : SECOND MATE |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |

REASON OF DISEMBARQUED: FINISHED CONTRACT

**AMOUNT DUE TO SEAMAN**

| | | |
|---|---|---|
| Unpaid bal. from previous month US$ | | - |
| Basic Wage(100%) | 31 days | 1,055.00 |
| F.O.T. | 31 days | 764.00 |
| Extra Overtime | | 0.00 |
| Paper Works | | 0.00 |
| Seniority Bonus | 31 days | 115.00 |
| Travel Allow. | | 0.00 |
| Owner's Bonus | 31 days | 403.00 |

TOTAL INCOME          US$          2,337.00

**LESS DEDUCTIONS**

| | |
|---|---|
| Allotment | - |
| MPO/Extra Allotment | 0.00 |
| Cash Advance Manila | 0.00 |
| Cash Advance On Board | 0.00 |
| Slopchest | 81.58 |
| Radio | 138.53 |
| Union Dues | 0.00 |
| Others (Specify) | 0.00 |

TOTAL DEDUCTIONS          220.11
NET AMOUNT DUE          2,116.89

**VACATION LEAVE PAY**

| | | |
|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: |
| Earned this month | 457.00 | TO BE PAID ON BOARD   US$   2116.89 |
| Total | 457.00 | PAID ON BOARD   US$   0.00 |
| TO BE PAID IN MANILA | 457.00 | BAL. TO BE PAID IN MNLA   US$   2116.89 |

**RETIREMENT PAY (for Non- Amosup member)**

| | | |
|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$   563.00 |
| Earned this month | 106.00 | shall be paid to me in Manila in settlement of all |
| Total | 106.00 | amounts due to me . |
| TO BE PAID IN MANILA | 106.00 | |

LESTER T. CABILAO
Seamans Name and Signature

I acknowledge the receipt of the amount of US$   0.00
in settlement of all amounts due on board.

LESTER T. CABILAO
Seamans Name and Signature

Prepared By:

LESTER T. CABILAO
2nd Officer

This is to certify that 2/O LESTER T. CABILAO has no accountabilities with MV "MARIANO LAURO"
and all his duties and responsibilities have been properly turned.

0
Department head/ Date

CAPT. NICOLA BUTERA/DEC. 2009
Master / Date

**CREWTECH SHIPMANAGEMENT PHILS**

## INDIVIDUAL WAGE ACCOUNT

| VESSEL : | M/V "MARIANO LAURO" | DATE | : 31 JAN. 2010 |
|---|---|---|---|
| NAME: | LESTER T. CABILAO | RANK | : SECOND MATE |
| PORT EMBARKED : | NAMIBIA | START DAY OF SERVICE | : 09 SEPT. 2009 |
| REASON OF DISEMBARQUED: | | | |

**AMOUNT DUE TO SEAMAN**

| | | | | |
|---|---|---|---|---|
| Unpaid bal. from previous month US$ | | - | | |
| Basic Wage(100%) | 31 days | 1,055.00 | | |
| F.O.T. | 31 days | 764.00 | | |
| Extra Overtime | | 0.00 | | |
| Paper Works | | 0.00 | | |
| Seniority Bonus | 31 days | 115.00 | | |
| Travel Allow. | | 0.00 | | |
| Owner's Bonus | 31 days | 403.00 | | |
| | | | TOTAL INCOME   US$ | 2,337.00 |

**LESS DEDUCTIONS**

| | | |
|---|---|---|
| Allotment | - | |
| MPO/Extra Allotment | 0.00 | |
| Cash Advance Manila | 0.00 | |
| Cash Advance On Board | 0.00 | |
| Slopchest | 20.00 | |
| Radio | 0.00 | |
| Union Dues | 0.00 | |
| Others (Specify) | 0.00 | |
| | TOTAL DEDUCTIONS | 20.00 |
| | NET AMOUNT DUE | 2,317.00 |

| **VACATION LEAVE PAY** | | | | |
|---|---|---|---|---|
| Balance from previous month: | 0.00 | Paid as follows: | | |
| Earned this month | 457.00 | TO BE PAID ON BOARD | US$ | 2317.00 |
| Total | 457.00 | **PAID ON BOARD** | US$ | 0.00 |
| TO BE PAID IN MANILA | 457.00 | BAL. TO BE PAID IN MNLA | US$ | 2317.00 |

| **RETIREMENT PAY (for Non- Amosup member)** | | |
|---|---|---|
| Balance from previous month: | 0.00 | I hereby agree that the amount of US$   563.00 |
| Earned this month | 106.00 | shall be paid to me in Manila in settlement of all |
| Total | 106.00 | amounts due to me . |
| TO BE PAID IN MANILA | 106.00 | LESTER T. CABILAO |
| | | Seamans Name and Signature |

| | | |
|---|---|---|
| I acknowledge  the receipt of the amount of US$   0.00 in settlement of all amounts due on board. | | Prepared By: |
| LESTER T. CABILAO | | LESTER T. CABILAO |
| Seamans Name and Signature | | 2nd Officer |

This is to certify that 2/O LESTER T. CABILAO has no accountabilities with MV"MARIANO LAURO" and all his duties and responsibilities have been properly turned.

0
Department head/ Date

CAPT. NICOLA BUTERA/JAN. 2010
Master / Date

24

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | | DATE | 31 Dec. 2009 |
|---|---|---|---|---|
| NAME | NICOLA BUTERA | | RANK | MASTER |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | | |

**AMOUNT DUE TO SEAMAN**

| | | |
|---|---|---|
| PER MONTH | EU 6,000.00 | |
| NO. OF DAYS | 30 | DAYS |
| TOTAL INCOME | EU 6,000.00 | |

**LESS DEDUCTIONS**

| | |
|---|---|
| CASH ADVANCE ONBOARD | N I L |
| SLOPCHEST | NIL |
| TELEPHONE | NIL |
| TOTAL DEDUCTIONS ONBOARD | NIL |

| | |
|---|---|
| NET AMOUNT DUE | EU 6,000.00 |

PREPARED BY :

2/OFF LESTER CABILAO

| CAPT. NICOLA BUTERA | CAPT. NICOLA BUTERA / 31 Dec. 2010 |
|---|---|
| SEAMANS NAME & SIGNATURE | MASTER / DATE |

27

# INDIVIDUAL WAGE ACCOUNT

| VESSEL | MARIANO LAURO | | DATE | 31-Jan-10 |
|--------|---------------|---|------|-----------|
| NAME | NICOLA BUTERA | | RANK | MASTER |
| PORT EMBARKED | | POINT LISAS, TRINIDAD AND TOBAGO | | |
| START DAY OF SERVICE | | ,20 NOVEMBER 2009 | | |

**AMOUNT DUE TO SEAMAN**

PER MONTH — EU 6,000.00

NO. OF DAYS — 30 DAYS

TOTAL INCOME — EU 6,000.00

**LESS DEDUCTIONS**

CASH ADVANCE ONBOARD — N I L

SLOPCHEST — NIL

TELEPHONE — NIL

TOTAL DEDUCTIONS ONBOARD — NIL

NET AMOUNT DUE — EU 6,000.00

PREPARED BY :

2/OFF LESTER CABILAO

CAPT. NICOLA BUTERA

**SEAMANS NAME & SIGNATURE**

CAPT. NICOLA BUTERA / 31 JAN. 2010

**MASTER / DATE**

PENINSULA ENTERPRISE S.P.A.
MASTER
NAPOLI

26

**Compass Rose Shipping, Ltd. v. M/V Mariano Lauro, et al.**
8:10-cv-369-T-30TBM

Intervening Plaintiff Franco Shipping Ltd.'s Unpaid Invoices for Necessaries provided

| Date of Invoice | Invoice No. | Invoice Amount - € | Invoice Amount - U$ |
|---|---|---|---|
| November, 2009 | 11.01.1109 | | $1,604.00 |
| December, 2009 | 11.01.1209 | € 2,679.00 | 3,655.50 |
| January, 2010 | 11.01.0110 | 500.00 | 682.25 |
| **Totals:** | | | **$5,941.75** |
| | | | * Plus pre-judgment interest |

**Data Used for Calculations**
U$ / Euro            1.3645

**Other Information**
Invoice 11.01.1109 is in U$.  Invoices 11.01.1209 and 11.01.0110 are in €  This was proposed
by the owner of the vessel and accepted by Franco Shipping.

Invoices were issued on the last day of the respective months.



Composite
Exhibit 2

# FRANO SHIPPING Ltd.

3 Independence Square, Valletta, Malta
Telephone +356 21 2148025 Fax+356 21 22022 Telex 1536

PENINSULA SHIPPING
CORSO ITALIA 211
80067 SORRENTO (NAPOLI)
ITALIA

November 30, 2009

**m/v MARIANO LAURO**                    **INVOICE No. 11.01.1109**

Please transfer fees & expenses for the engagement of the seafarers on board your
vessel in November 2009 according to the following breakdown:

| | | |
|---|---|---|
| Travelling expenses (specified) | USD | 7.264,00 |
| Italian endorsements (0 x USD 50) | | 0,00 |
| Medical expenses (4 x USD 110) | | 440,00 |
| Crew Manager's Fees (specified) | | 600,00 |
| TOTAL | USD | 8.304,00 |
| Less pro forma invoice 99.01.1109 | -USD | 6.700,00 |
| **TOTAL FOR PAYMENT:** | **USD** | **1.604,00** |

**OUR BANK ADDRESS:**
          BANKA KOPER d.d., Koper, Slovenia
          **Swiftcode: BAKOSI2X**
          **IBAN: SI56 1010 0003 7468 282**
          **In favour of: FRANO SHIPPING Ltd., Valletta**

**Crew list & agency fee specification:**

m/s Mariano Lauro

1. Z. Milosevic, 2Eng
2. A. Gostecnik, Cook
3. J. Biondic, AB
4. J. Ilic, AB

## TRAVELING EXPENSES SPECIFICATION m/s MARIANO LAURO:

**20/11/09**

| | | |
|---|---|---|
| Z. Milosevic, 2 Eng; Zagreb – Rijeka by bus | USD | 100,00 |
| A. Gostecnik, Cook; Krk – Rijeka by car | | 60,00 |
| J. Biondic, ABS; Senj – Rijeka by bus | | 70,00 |
| J. Ilic, ABS; Labin – Rijeka by bus | | 70,00 |

Milosevic, Gostecnik, Biondic & Ilic:
| | | |
|---|---|---|
| Rijeka – Venice by van | USD | 230,00 |
| airfare Venice – Port of Spain | | 4.584,00 |

Mr. Nicola Butera
| | | |
|---|---|---|
| airfare Napoli – Port of Spain | USD | 1.142,00 |

**22/11/09**

Mr. Ernesto Castellano
| | | |
|---|---|---|
| airfare Port of Spain – Rome | USD | 1.008,00 |

# FRANO SHIPPING Ltd.

3 Independence Square, Valletta, Malta
Telephone +356 21 2148025 Fax+356 21 22022 Telex 1536

**PENINSULA SHIPPING
CORSO ITALIA 211
80067 SORRENTO (NAPOLI)
ITALY**

December 31, 2009

**m/v MARIANO LAURO**                    **INVOICE No. 11.01.1209**

Please transfer fees & expenses for the engagement of the seafarers on board your vessel in December 2009 according to the following breakdown:

| | | |
|---|---|---|
| Crew wages 12-09 | EUR | N/A |
| Travelling expenses (specified) | | 1.169,00 |
| Italian endorsements (7 x EUR 31) | | 217,00 |
| US visa (2 x USD 140) | | 193,00 |
| Traveling for endorsement and US visa (specified) | | 360,00 |
| Medical expenses (2 x EUR 70) | | 140,00 |
| Crew Manager's Fees (specified) | | 600,00 |
| SUBTOTAL | EUR | 2.679,00 |
| Less advance paid to the seafarers on board | - | N/A |
| **TOTAL FOR PAYMENT:** | **EUR** | **2.679,00** |

**OUR BANK ADDRESS:**
> **BANKA KOPER d.d., Koper, Slovenia
> Swiftcode: BAKOSI2X
> IBAN: SI56 1010 0003 7468 282
> In favour of: FRANO SHIPPING Ltd., Valletta**

**Crew list & agency fee specification:**

m/s Mariano Lauro

1. Z. Antic, CM
2. Z. Milosevic, 2Eng
3. A. Perinovic, 3Eng
4. A. Gostecnik, Cook
5. J. Biondic, AB
6. J. Ilic, AB

## TRAVELING EXPENSES SPECIFICATION :

**06/12/2009**

| | | |
|---|---|---|
| Z.Antic, CM | | |
| Rijeka – Zagreb by car | EUR | 120,00 |
| Zagreb – Tampa by air (USD 732) | | 505,00 |
| | | |
| A. Perinovic, 3Eng | | |
| Zadar – Tampa by air (USD 789) | | 544,00 |

## TRAVELING FOR VISA & ENDORSEMENT SPECIFICATION :

| | | |
|---|---|---|
| Z. Antic, CM: | | |
| 2/12;  for endorsement | | |
| Rijeka – Zagreb – Rijeka by car | EUR | 80,00 |
| 3/12; for visa | | |
| Rijeka – Zagreb – Rijeka by car | EUR | 80,00 |
| | | |
| A. Perinovic, 3Eng | | |
| 3/12; for endorsement & visa | | |
| Zadar – Zagreb – Zadar via Rijeka | EUR | 120,00 |
| | | |
| R. Zigante, CM | | |
| 22/12 for endorsement | | |
| Rijeka – Zagreb – Rijeka by car | EUR | 80,00 |

# FRANO SHIPPING Ltd.

3 Independence Square, Valletta, Malta
Telephone +356 21 2148025 Fax+356 21 22022 Telex 1536

PENINSULA SHIPPING
CORSO ITALIA 211
80067 SORRENTO (NAPOLI)
ITALY

Janaury 31, 2010

**m/v MARIANO LAURO**                    **INVOICE No. 11.01.0110**

Please transfer fees & expenses for the engagement of the seafarers on board your vessel in January 2010 according to the following breakdown:

| | | |
|---|---|---|
| Crew wages 01-10 | EUR | N/A |
| Travelling expenses (specified) | | 0,00 |
| Italian endorsements (0x EUR 31) | | 0,00 |
| US visa (0 x USD 140) | | 0,00 |
| Traveling for endorsement and US visa (specified) | | 0,00 |
| Medical expenses (0 x EUR 70) | | 0,00 |
| Crew Manager's Fees (specified) | | 500,00 |

| | | |
|---|---|---|
| SUBTOTAL | EUR | 500,00 |

| | | |
|---|---|---|
| Less advance paid to the seafarers on board | - | N/A |

| | | |
|---|---|---|
| **TOTAL FOR PAYMENT:** | **EUR** | **500,00** |

OUR BANK ADDRESS:
  **BANKA KOPER d.d., Koper, Slovenia**
  **Swiftcode: BAKOSI2X**
  **IBAN: SI56 1010 0003 7468 282**
  **In favour of: FRANO SHIPPING Ltd., Valletta**

**Crew list & agency fee specification:**

m/s Mariano Lauro

1. Z. Milosevic, 2Eng
2. A. Perinovic, 3Eng
3. A. Gostecnik, Cook
4. J. Biondic, AB
5. J. Ilic, AB